**Jose Manuel MONTALVO, Petitioner—Appellant,**

v.

**Thomas WERLIZH, Respondent—Appellee.**

No. 11–6271.

United States Court of Appeals, Tenth Circuit.

April 5, 2012.

Marvin Michael Arnett, Arnett Law Firm, Oklahoma City, OK, for Petitioner–Appellant.

Robert A. Bradford, Steven W. Creager, Office of the United States Attorney, Oklahoma City, OK, for Respondent–Appellee.

Before KELLY, TYMKOVICH, and GORSUCH, Circuit Judges.**

## ORDER AND JUDGMENT*

PAUL KELLY, JR., Circuit Judge.

Jose Montalvo, a federal inmate appearing through counsel, appeals the dismissal of his habeas corpus petition (filed July 11, 2011) under 28 U.S.C. § 2241 for lack of jurisdiction. The district court dismissed the petition without prejudice because Mr. Montalvo's argument that 28 U.S.C. § 2255 was inadequate or ineffective to challenge his conviction and sentence came too late—in objections to the magistrate's report and recommendation. *Montalvo v. Werlizh,* 2011 WL 4083536 (W.D.Okla. 2011).

Mr. Montalvo pleaded guilty to conspiracy to possess with intent to distribute various controlled substances and was sentenced to 240 months' imprisonment on December 16, 2008. Aplt.App. 12–13. He claims that his guilty plea was not voluntary or knowing because he does not speak English and was not given Spanish-language forms, or an interpreter, or a Spanish-language explanation from counsel of his rights, including the right to appeal. Aplt. Br. 2. He also argues that his Rule 11 statements were improperly used to enhance his punishment. *Id.* at 2–3.

We must affirm for two reasons. First, the district court lacked jurisdiction because Mr. Montalvo was confined in Wisconsin when the petition was filed; the Western District of Wisconsin, not the Western District of Oklahoma, was the

proper court to consider the petition. *See* 28 U.S.C. § 2241(a); *Tyler v. Kastner,* 442 Fed.Appx. 413, 414 (10th Cir.2011). Mr. Montalvo's argument that a § 2241 petition might better be heard in the sentencing jurisdiction because it possesses all of the records does not allow us to contravene the statute.

Second, Mr. Montalvo has not shown that § 2255 is inadequate or ineffective as a vehicle to challenge his conviction and sentence. *See* 28 U.S.C. § 2255(e). Generally the proper channel for a federal prisoner attacking the legality of his detention is a motion under 28 U.S.C. § 2255. The motion must be filed in the court that imposed the sentence. 28 U.S.C. § 2255(a). To be sure, a one-year limitation period applies, § 2255(f), but we have suggested that this does not render the remedy inadequate or ineffective, particularly given the availability of equitable tolling. *Robinson v. Ledezma,* 399 Fed. Appx. 329, 331 (10th Cir.2010); *see also Prost v. Anderson,* 636 F.3d 578, 584 (10th Cir.2011) (relevant inquiry is whether the petitioner's argument could have been tested in an initial § 2255 motion); *Brace v. United States,* 634 F.3d 1167, 1170 (10th Cir.2011) (noting limited scope of § 2255(e)).

AFFIRMED.

** After examining the briefs and the appellate record, this three-judge panel has determined unanimously that oral argument would not be of material assistance in the determination of this appeal. *See* Fed. R.App. P. 34(a); 10th Cir. R. 34.1(G). The cause is therefore ordered submitted without oral argument.

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. But it may be cited for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.